**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jesse A. STOLDORF, Defendant–Appellant.**

**No. 05–3020.**

United States Court of Appeals,
Seventh Circuit.

Argued Aug. 9, 2006.

Decided Aug. 15, 2006.

Eugene L. Miller, Office of the United States Attorney Urbana Division, Urbana, IL, for Plaintiff–Appellee.

Robert A. Alvarado, Office of the Federal Public Defender, Peoria, IL, for Defendant–Appellant.

Before Hon. RICHARD A. POSNER, Circuit Judge, Hon. JOHN L. COFFEY, Circuit Judge, Hon. FRANK H. EASTERBROOK, Circuit Judge.

### Order

Jesse Stoldorf has been sentenced to 264 months' imprisonment following his conviction for possessing a firearm despite a felony conviction. The sentence was enhanced under 18 U.S.C. § 924(e) because Stoldorf is an armed career criminal. His only argument on appeal is that the prosecutor violated the Constitution by exercising a peremptory challenge on the basis of race. See *Batson v. Kentucky*, 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986).

The venire had only one black member, Robert Sallee. The prosecutor exercised a challenge against Sallee. When defense counsel protested, the prosecutor gave two reasons—that Sallee has two nephews in prison and hesitated when the judge asked whether he would afford law-enforcement witnesses the same credibility as other witnesses—that led the prosecutor to question whether Sallee would be a favorable juror. These explanations are race-neutral, so the only question is whether the prosecutor was honest. The district judge concluded that the explanation was indeed candid. That decision may be upset on appeal only if clearly erroneous, see *Hernandez v. New York*, 500 U.S. 352, 369, 111 S.Ct. 1859, 114 L.Ed.2d 395 (1991), and only the most unusual showing leads for an appellate court to set aside a trial judge's ruling on credibility. See *Anderson v. Bessemer City*, 470 U.S. 564, 105 S.Ct. 1504, 84 L.Ed.2d 518 (1985).

Stoldorf contends that the prosecutor's explanation cannot be the right one, because some white jurors with imprisoned relatives were not challenged. That contention may have persuaded a district judge; it does not establish that an adverse ruling by this judge is clearly erro-

neous. First, the other jurors did not hesitate at a critical juncture. (What inferences to draw from such a hesitation and other aspects of Sallee's demeanor is a topic best resolved by someone who saw the events, as the district judge did.) Second, the prosecutor *did* challenge other venire members with imprisoned relatives—five in all (including Sallee), and four of the five are white. That still other members of the venire with imprisoned relatives were seated on the jury shows that the number of peremptory challenges is capped at six, not that the prosecutor employed his challenges in a discriminatory fashion.

AFFIRMED.